# EXHIBIT A
## LEGAL DESCRIPTION

Title No. 05-**59100025**-JK
Locate No. CACTI7701-7701-5591-0059100025

## LEGAL DESCRIPTION

## EXHIBIT "A"

THE LAND REFERRED TO HEREIN BELOW IS SITUATED IN THE CITY OF DUBLIN, COUNTY OF ALAMEDA, STATE OF CALIFORNIA AND IS DESCRIBED AS FOLLOWS:

Commencing at the point of intersection of the center line of Dougherty Road (also known as County Road No. 4038) and the Northeasterly line of the Southern Pacific Railroad Company right-of-way (300 feet wide), said point of commencement also being at the Southwesterly corner of Camp Parks, a 3636.1212 acre parcel of land acquired by the United States of America; thence running north 01° 13' 02" East, along the center line of Dougherty Road 69.47 feet to the True Point of Beginning of the parcel of land to be described; thence from said True Point of Beginning, Northwesterly along the arc of an 11,259.19 foot radius curve, concave northerly (radially distant 50 feet Northeasterly from the Northeasterly curved right-of-way line of said Southern Pacific Railroad Company), whose center bears north 45° 18' 12.2" east through a central angle of 8° 11' 34.6" an arc distance of 1609.99 feet to a point on the Northerly bank of Alamo Creek; thence along said northerly, westerly and easterly banks of Alamo Creek, the following courses and distances: north 64° 32' 46" east, 41.20 feet; south 88° 57' 14" east, 198.00 feet; north 81° 32' 46" east, 174.90 feet; north 19° 57' 14" west 66.00 feet; north 57° 57' 14" west, 122.10 feet; north 17° 02' 46" east, crossing said Alamo Creek, a distance of 455.40 feet to a point on the easterly bank of said Alamo Creek thence south 88° 27' 14" east, 33.00 feet; thence North 45° 02' 46" east, along the easterly bank of Alamo Creek, 112.20 feet; thence north 22° 32' 46" east 158.40 feet; thence north 8° 47' 46" east, 244.20 feet; thence north 49° 27' 14" west 155.10 feet; thence north 19° 27' 14" west, 56.89 feet; thence south 89° 16' 58" east, 609.36 feet to a point in the center line of said Dougherty Road; thence from said point south 01° 13' 02" west, along the said center line 2436.80 feet to the True Point of Beginning.

Excepting therefrom that portion deeded to the County of Alameda by deed dated March 12, 1981 and recorded April 15, 1981, Series No. 81-60663, Alameda County Records.

Also excepting therefrom that portion deeded to the City of Dublin by deed dated October 24, 1982 and recorded December 19, 1983, Series No. 83-237916, Alameda County Records.

Also excepting therefrom all uranium, thorium, and all other materials determined pursuant to Section 5(b)(1) of the Atomic Energy Act of 1946 (60 Stat. 761) to be peculiarly essential to the production of fissionable material, contained, in whatever concentration, in deposits in the lands as reserved in the deed by United States of America recorded April 28, 1954, Series No. AJ 35346, Book 7307 OR, Page 437, Alameda County Records.

Also excepting therefrom, that portion deeded to Park Sierra LLC, a California limited liability company, by Deed dated June 15, 1998 and recorded June 16, 1998, Instrument No. 98202956, Alameda County Records.

Also excepting therefrom, that portion deeded to Alameda County Flood Control and Water Conservation District, by Deed dated October 24, 2003 and recorded November 26, 2003, Series No. 2003698997, Alameda County Records.

APN: 941-0007-001-007

2

CLTA Preliminary Report Form (11/17/04)

# EXHIBIT B
## FINANCING PLAN/DEVELOPMENT BUDGET

A. Developers shall use their own funds to pay for all costs prior to conveyance of the Property. Following conveyance, Eden will finance its share of costs with the following:

1. Interim loans from funding sources such as Low Income Housing Fund (LIHF), Local Initiative Support Corporation (LISC), and Lenders for Community Development (LCD);
2. Proceeds from a portion of the Agency's $8 million Financing, and
3. Eden's own funds or line of credit.

Citation will use its own funds for its share of costs both prior to and following conveyance.

B. In order to fund construction of the Development, Eden intends to apply for or use the following financing:

1. Affordable Family Rental Housing
   a. Conventional construction/permanent loan from a private institutional lender;
   b. CDBG, HOME or other loan financing from the County of Alameda;
   c. Federal Home Loan Bank's Affordable Housing Program;
   d. Other affordable housing programs;
   e. Either:
      i. 9% Low-Income Housing Tax Credits or
      ii. Tax-exempt Bonds with 4% Low-Income Housing Tax-Credits and a California Department of Housing and Community Development (HCD) Multifamily Housing Program (MHP) loan
   f. A portion of the City's $1.5 million Loan;
   g. And a portion of the Authority's $8 million Financing

2. Affordable Senior Rental Housing
   a. Either:
      i. HUD Section 202 Capital Grant and 4% Low-Income Housing Tax-Credits (Mixed Financing); or
      ii. 9% Low Income Housing Tax Credits
   b. CDBG, HOME or other loan financing from the County of Alameda;
   c. Federal Home Loan Bank's Affordable Housing Program;
   d. Other affordable housing programs;
   e. A portion of the City's $1.5 million Loan;
   f. And a portion of the Authority's $8 million Financing

Citation will use its own funds to finance all construction activity at the site, including demolition, infrastructure improvements, and vertical construction. Citation does not intend to use any third party capital (debt, equity, or otherwise) to finance this project.

ARROYO VISTA
Family Housing
Preliminary Financing Plan

| ARROYO VISTA | | SITE DATA | | | | | |
|---|---|---|---|---|---|---|---|
| Dublin, CA | | 147,275 | Unit Building Area (exc. circulation) | 454,331 Site Sq Ft | | 42,815 Parking | |
| 9% Tax Credits--129 Units | | 6,000 | Community Room, laundry, Child care, etc. | 10.43 Total Acres | | 27,596 Open Space (Equivalent) | |
| CONCEPTUAL DEVELOPMENT PROFORMA | | 3,000 | Nonbasis Square Footage (Child Care) | 12.0 D.U./Acre | | 171.49% Basis as % of 221 (d) (3) Limit | |
| 5-Jul-07 | | 1.96% | Nonbasis % | 98.04% Basis % | 129 D U (actual) | NO Is adjusted Basis below the boosted cap? | |

| FUNDING SOURCES | Per Unit | TOTAL | Assumptions | Acq/Predev. | Construction | Permanent | % of Total | TERMS |
|---|---|---|---|---|---|---|---|---|
| Other Contribution | 0 | 0 | | 0 | 0 | 0 | 0.00% | |
| City of Dublin Financing ($1.5 million x 72%) | 8,372 | 1,080,000 | | 947,659 | 132,341 | 0 | 2.65% | |
| DHA Financing ($6 million x 72%) | 44,651 | 5,760,000 | | 2,093,319 | 3,177,740 | 488,941 | 14.13% | |
| Construction Financing | 0 | 0 | 7.5000% | 0 | 32,039,691 | 0 | 0.00% | Construction Loan @ 7.50% int 18 Months |
| Other Contribution Source (AHP) | 7,750 | 999,750 | 18 Months | 0 | 999,750 | 0 | 2.45% | None |
| LIH Tax Credit-LP (9% Credit) | 214,180 | 27,629,233 | 8.10% | 0 | 0 | 27,629,233 | 67.78% | Tax Credit Limited Partner Capital Contribution |
| LIH Tax Credit-GP | 214 | 27,629 | .950 cents | 0 | 1,178 | 26,451 | 0.07% | Tax Credit General Partner Capital Contribution |
| Permanent Financing | 38,511 | 4,967,968 | | 0 | 0 | 4,967,968 | 12.19% | Permanent loan 7.50% int |
| Deferred Developer Fee | 2,326 | 300,000 | | 0 | 0 | 300,000 | 0.74% | |
| | 53,023 | | | | | | | |
| TOTAL SOURCES | 316,004 | 40,764,580 | | 3,040,978 | 36,350,700 | 1,372,902 | 100.00% | |
| Surplus/(Deficit) | | (0) | | (0) | (1) | (0) | | |

| DEVELOPMENT BUDGET | | | | | | | TOTAL COST | Tax Credit 9% Basis | Cost/Unit | Cost/SqFt | % Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAND & IMPROVEMENTS: | TOTAL | | Assumptions | Acq/Predev. | Construction | Permanent | | | | | |
| Site Acquisition | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00% |
| Permanent Relocation | 0 | | | 0 | 0 | 0 | 0 | 2,610 | 20 | 2.20 | 0.83% |
| Demolition (pro rata) | 336,648 | | | 0 | 336,648 | 0 | 336,648 | | 76 | 0.07 | 0.02% |
| Site Maintenance (i.e. Security, Clean-Up) | 10,000 | | | 0 | 10,000 | 0 | 10,000 | 10,000 | 2,687 | 2.26 | 0.85% |
| Total Land & Improv | 346,648 | | | 0 | 346,648 | 0 | 346,648 | | | | |
| CONSTRUCTION CONSULTANTS: | | | | | | | | | | | |
| Architect & Engineering | 1,698,984 | | 6.25% | 1,274,238 | 424,746 | 0 | 1,698,984 | 1,665,731 | 13,170 | 11.08 | 4.17% |
| Construction Estimating/Management Services | 90,000 | | | 25,687 | 64,313 | 0 | 90,000 | 88,238 | 698 | 0.59 | 0.22% |
| Engineering Reports (i.e. Survey, Noise, Soils, Traffic) | 60,000 | | | 50,197 | 9,803 | 0 | 60,000 | 58,826 | 465 | 0.39 | 0.15% |
| Joint Trench Design | 25,000 | | | 18,070 | 6,930 | 0 | 25,000 | 24,511 | 194 | 0.16 | 0.06% |
| Environmental Reports, incl Asb/LBP survey | 30,000 | | | 17,034 | 12,966 | 0 | 30,000 | 29,413 | 233 | 0.20 | 0.07% |
| Testing & Inspection | 60,000 | | | 0 | 60,000 | 0 | 60,000 | 58,826 | 465 | 0.39 | 0.15% |
| Total Constr Consult | 1,963,984 | | | 1,385,226 | 578,758 | 0 | 1,963,984 | 1,925,544 | 15,225 | 12.81 | 4.82% |
| CONSTRUCTION: | | | | | | | | | | | |
| Off-Site work (paid by Citation) | 0 | | $0.00 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00% |
| Site work (pro rata) | 4,192,500 | | $9.23 | 0 | 4,192,500 | 0 | 4,192,500 | 4,110,442 | 32,500 | 27.35 | 10.28% |
| Additional infrastructure allowance | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00% |
| Joint trench (incl in site work) | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00% |
| Structures | 22,991,250 | | $150.00 | 0 | 22,991,250 | 0 | 22,991,250 | 22,541,250 | 178,227 | 150.00 | 56.40% |
| Personal Property in GC Contract (cabinets, blinds) | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00% |
| General Requirements | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00% |
| Contractors Bond & GL Insurance | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00% |
| Furniture, Fixtures & Equipment (common area) | 70,000 | | allowance | 0 | 70,000 | 0 | 70,000 | 68,630 | 543 | 0.46 | 0.17% |
| Pricing Escalation, Design & Estimating Contingency | 2,718,375 | | 2.1% | 0 | 2,718,375 | 0 | 2,718,375 | 2,665,169 | 21,073 | 17.74 | 6.67% |
| Construction Contingency | 1,359,188 | | 5.00% | 0 | 1,359,188 | 0 | 1,359,188 | 1,332,585 | 10,536 | 8.87 | 3.33% |
| Total Constr | 31,331,313 | | | 0 | 31,331,313 | 0 | 31,331,313 | 30,718,075 | 242,878 | 204.41 | 77% |
| INDIRECT COSTS: | | | | | | | | | | | |
| Permits & Fees | 1,846,430 | | | | 1,396,373 | 0 | 1,846,430 | 1,810,290 | 14,313 | 12.05 | 4.53% |
| Legal Fees | 60,000 | | | 50,000 | | 10,000 | 60,000 | 465 | 0.39 | 0.15% | |
| Audit Fees | 22,000 | | | | | 22,000 | 22,000 | 171 | 0.14 | 0.05% | |
| Developer Fee | 1,400,000 | | | 200,000 | 200,000 | 1,000,000 | 1,400,000 | 1,372,598 | 10,853 | 9.13 | 3.43% |
| Initial Land Appraisal | 10,000 | | | 10,000 | | 0 | 10,000 | 78 | 0.07 | 0.02% | |
| Market Study | 16,000 | | | 16,000 | | 0 | 16,000 | 124 | 0.10 | 0.04% | |
| City Consulting and Legal | 268,000 | | | 268,000 | | 0 | 268,000 | 2,078 | 1.75 | 0.66% | |
| Consultant Allowance - Prevailing Wage | 25,000 | | | 630 | 24,370 | 0 | 25,000 | 24,511 | 194 | 0.16 | 0.06% |
| Services Reserve | 100,000 | | | | | 100,000 | 100,000 | 775 | 0.65 | 0.25% | |
| Leasing and Other Reserves | 0 | | | | | 0 | 0 | 0 | 0.00 | 0.00% | |
| Rent/Up Marketing | 77,400 | | 600 | | 77,400 | 0 | 77,400 | 600 | 0.50 | 0.19% | |
| Initial Project Operating Reserve | 294,872 | | 3 mo op. expenses | | | 294,872 | 294,872 | 2,286 | 1.92 | 0.72% | |
| Soft Cost Contingency | 50,000 | | | 5,037 | 44,963 | 0 | 50,000 | 49,021 | 388 | 0.33 | 0.12% |
| Total Indirect Costs | 4,169,702 | | | 999,724 | 1,743,106 | 1,426,872 | 4,169,702 | 3,256,421 | 32,323 | 27.20 | 10.23% |
| FINANCE & CARRYING COSTS: | | | | | | | | | | | |
| Liability/COC Insurance | 429,170 | | | 146,211 | 282,959 | 0 | 429,170 | 420,770 | 3,327 | 2.80 | 1.05% |
| Taxes | 195,563 | | | | 195,563 | 0 | 195,563 | 191,735 | 1,516 | 1.28 | 0.48% |
| Construction Loan Points | 160,198 | | 0.50% | 160,198 | | 0 | 160,198 | 157,063 | 1,242 | 1.05 | 0.39% |
| Permanent Financing Points | 24,840 | | 0.50% | 24,840 | | 0 | 24,840 | | 193 | 0.16 | 0.06% |
| Perm Financing Fees | 0 | | | | | 0 | 0 | 0 | 0.00 | 0.00% | |
| Title, Escrow & Other Financing Fees | 60,000 | | | 50,000 | | 10,000 | 60,000 | 465 | 0.39 | 0.15% | |
| Lender-Appraisal, Legal & Consulting | 40,000 | | | 19,878 | 20,122 | 0 | 40,000 | 39,217 | 310 | 0.26 | 0.10% |
| Acquisition Loan Interest & Fees | 0 | | | | | 0 | 0 | 0 | 0.00 | 0.00% | |
| Construction Loan Interest | 1,802,233 | | 50.0% AOB | 0 | 1,802,233 | 0 | 1,802,233 | 1,766,958 | 13,971 | 11.76 | 4.42% |
| Total Fin & Carry Costs | 2,712,003 | | | 401,127 | 2,300,876 | 10,000 | 2,712,003 | 2,575,743 | 21,023 | 17.69 | 6.65% |
| TAX CREDITS/SYNDICATION EXPENSES: | | | | | | | | | | | |
| Tax Credit Expenses | | | | | | | | | | | |
| TCAC Application Fee | 2,000 | | | 2,000 | | 0 | 2,000 | | 16 | 0.01 | 0.00% |
| TCAC Allocation Fee | 116,450 | | 4% | 116,450 | | 0 | 116,450 | | 903 | 0.76 | 0.29% |
| TCAC Performance Deposit | 116,450 | | 4% | 116,450 | | 0 | 116,450 | | 903 | 0.76 | 0.29% |
| TCAC Monitoring Fee | 52,480 | | 410 | | | 52,480 | 52,480 | | 407 | 0.34 | 0.13% |
| TCAC Deposit Refund | (116,450) | | | | | (116,450) | (116,450) | | (903) | (0.76) | (0.29%) |
| Syndication Consultant | 35,000 | | | 20,000 | 15,000 | 0 | 35,000 | | 271 | 0.23 | 0.09% |
| Syndication Legal Fees | 35,000 | | | | | 0 | 35,000 | | 271 | 0.23 | 0.09% |
| Syndication-Investor Legal | 0 | | | 0 | | 0 | 0 | | 0 | 0.00 | 0.00% |
| Syndication Other. Bridge Loan Fees | 0 | | | 0 | | 0 | 0 | | 0 | 0.00 | 0.00% |
| Syndication Other. Bridge Loan/Dev Fee Interest | 0 | | | 0 | | 0 | 0 | | 0 | 0.00 | 0.00% |
| Total TCAC/Synd | 240,930 | | | 254,900 | 50,000 | (63,970) | 240,930 | | 1,868 | 1.57 | 0.59% |
| TOTAL DEVELOPMENT EXPENSES | 40,764,580 | | | 3,040,978 | 36,350,701 | 1,372,902 | 40,764,580 | 38,485,783 | 316,004 | 265.96 | 100.00% |

Eden Housing, Inc.
409 Jackson Street
Hayward, CA 94544
(510) 582-1460

\Family 9% tx cred orig- DDA update 7-5-07

ARROYO VISTA
Family Housing
Preliminary Financing Plan

| ARROYO VISTA | SITE DATA | | Total | | | Based on 2/2006 Alameda Co TCAC Income Limits | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dublin, CA | | | 454,331 Site SF | | | HH Size | 50% AMI | 55% AMI | 60% AMI |
| 9% Tax Credits--129 Units | | | 10.43 Acres | | 12 D.U./Acre | One Bedroom - 1.5 Person | 31,425 | 34,568 | 37,710 |
| RENT ROLL | | | 129 D.U. (max) | | | Two Bedrooms - 3 Person | 37,700 | 41,470 | 45,240 |
| | | | 129 D.U. (actual) | | | Three Bedrooms - 4.5 Persons | 43,575 | 47,933 | 52,290 |
| | | | 147,275 Residential SF | | | Four Bedroom - 6 Persons | 48,600 | 53,460 | 58,320 |
| 6-Jul-07 | | | 6,000 Community/Day Care SF | | | | | | |

| Residential Unit Mix | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | # Units | % | | $/Sq Ft (net rent) | Gross Rent | Utility Allowance | Net Rent/Month | Net Scheduled Income YEAR 1 | Avg Unit Sq Ft | Total Sq Ft | Parking Spaces |
| Extremely Low Income (30% AMI ) | | | TCAC pts | | | | | | | |
| One Bedroom | 3 | 2% | | $0.57 | 471 | 44 | 427 | 15,372 | 750 | 2,250 | 5.40 |
| Two Bedrooms | 3 | 2% | | $0.46 | 565 | 55 | 510 | 18,367 | 1,100 | 3,300 | 5.40 |
| Three Bedrooms | 3 | 2% | | $0.46 | 653 | 67 | 586 | 21,110 | 1,225 | 3,675 | 5.40 |
| Four Bedrooms | 4 | 3% | | $0.47 | 729 | 75 | 654 | 31,392 | 1,400 | 5,600 | 7.20 |
| Total @ 30% | 13 | 10% | 15.0 | | | | | | | |
| | | | | | | | | | | |
| Very Low Income (40% AMI ) | | | | | | | | | | |
| One Bedroom | 2 | 2% | | $0.78 | 628 | 44 | 584 | 14,016 | 750 | 1,500 | 3.60 |
| Two Bedrooms | 27 | 21% | | $0.64 | 754 | 55 | 699 | 226,346 | 1,100 | 29,700 | 48.60 |
| Three Bedrooms | 11 | 9% | | $0.66 | 871 | 67 | 804 | 106,154 | 1,225 | 13,475 | 19.80 |
| Four Bedrooms | 6 | 5% | | $0.64 | 972 | 75 | 897 | 64,584 | 1,400 | 8,400 | 10.80 |
| Total @40% | 46 | 36% | 22.5 | | | | | | | |
| | | | | | | | | | | |
| Very Low Income (50% AMI ) | | | | | | | | | | |
| One Bedroom | 3 | 2% | | $0.93 | 744 | 44 | 700 | 25,200 | 750 | 2,250 | 5.40 |
| Two Bedrooms | 33 | 26% | | $0.81 | 942 | 55 | 887 | 351,252 | 1,100 | 36,300 | 59.40 |
| Three Bedrooms | 15 | 12% | | $0.83 | 1,089 | 67 | 1,022 | 183,960 | 1,225 | 18,375 | 27.00 |
| Four Bedrooms | 5 | 4% | | $0.81 | 1,215 | 75 | 1,140 | 68,400 | 1,400 | 7,000 | 9.00 |
| Total @50% | 56 | 44% | 22.5 | | | | | | | |
| | | | | | | | | | | |
| Low Income (60% AMI ) | | | | | | | | | | |
| One Bedroom | 2 | 2% | | $0.93 | 744 | 44 | 700 | 16,800 | 750 | 1,500 | 3.60 |
| Two Bedrooms | 6 | 5% | | $0.98 | 1,130 | 55 | 1,075 | 77,429 | 1,100 | 6,600 | 10.80 |
| Three Bedrooms | 5 | 4% | | $1.01 | 1,307 | 67 | 1,240 | 74,388 | 1,225 | 6,125 | 9.00 |
| Four Bedrooms | 0 | 0% | | $0.99 | 1,458 | 75 | 1,383 | 0 | 1,400 | 0 | 0.00 |
| 60% | 13 | 10% | 60.0 | | | | | | | |
| | | | 50 | | | | | | | |
| Low Income (80% AMI) | | | | | | | | | | |
| One Bedroom | 0 | 0% | | $1.62 | 1,256 | 44 | 1,212 | 0 | 750 | 0 | 0.00 |
| Two Bedrooms | 0 | 0% | | $1.32 | 1,507 | 55 | 1,452 | 0 | 1,100 | 0 | 0.00 |
| Three Bedrooms | 0 | 0% | | $1.37 | 1,742 | 67 | 1,675 | 0 | 1,225 | 0 | 0.00 |
| Four Bedrooms | 0 | 0% | | $1.34 | 1,944 | 75 | 1,869 | 0 | 1,400 | 0 | 0.00 |
| 80% | | | 2 | | | | | | | |
| | | | | | | | | | | |
| Three Bdrm - Manager's Unit | 1 | 1% | | $0.00 | 0 | 0 | 0 | 0 | 1,225 | 1,225 | 1.80 |
| | | | | | | | | | | |
| TOTAL RESIDENTIAL | 129 | 100% | 52 | | | | | $1,294,771 | | 147,275 | 232 |
| | | | | | | | | | | |
| | | | | | | | comm building | | 3,000 | |
| | | | | | | | child care | | 3,000 | |
| | | | | | | | | | | |
| GRAND TOTAL | | | | | | | | $1,294,771 | | 153,275 | 232 |
| | AVERAGE AFFORDABILITY | | 44.45% | | | | | | | |

| Total Unit Count | | | | Pkg/unit | Total Parking | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| One Bedroom | 10 | 8% | | 1.80 | | 18 | parking type | spaces | s.f. per space | total s.f. |
| Two Bedrooms | 69 | 53% | | 1.80 | | 124 | tuck-under | 0 | 200 | 0 |
| Three Bedrooms* | 35 | 27.13% | 39% | GOAL=30% | 1.80 | | 63 | surface | 237 | 180.5 | 42,815 |
| Four Bedrooms* | 15 | 12% | | 1.80 | | 27 | podium | 0 | 315 | 0 |
| Total Unit Count | 129 | 100% | | | Total Req | 232 | | 237 | total s.f. pkg | 42,815 |
| * TCAC goal >= 30% | | | | | | | | | | |

Eden Housing, Inc.
409 Jackson Street
Hayward, CA  94544
(510) 582-1460

Family 9% tx cred orig--DDA update 7-5-07

## ARROYO VISTA
### Family Housing
### Preliminary Financing Plan

**ARROYO VISTA**
Dublin, CA
9% Tax Credits—129 Units
6-Jul-07

| Site data | |
|---|---|
| 454,331 | Site SF |
| 10.43 | Acres |
| 12 | DU/Acre |
| 129 | DU (excl) |
| 147,235 | Residential SF |
| 6,000 | Community/Sv |

**Annual Escalations:**

| | | |
|---|---|---|
| Res Income | 2.00% | per annum |
| Com Income | 0.00% | per month |
| Expense | 3.00% | per annum |

| Item | %EGI | Per Unit | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 | YEAR 6 | YEAR 7 | YEAR 8 | YEAR 9 | YEAR 10 | YEAR 11 | YEAR 12 ($000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | |
| Annual Residential Rental Income | | | 1,294,771 | 1,320,667 | 1,347,080 | 1,374,022 | 1,401,502 | 1,429,532 | 1,458,123 | 1,487,285 | 1,517,031 | 1,547,371 | 1,578,319 | 1,609.88 |
| Vacancy @ | 5.00% | | (64,739) | (66,033) | (67,354) | (68,701) | (70,075) | (71,477) | (72,906) | (74,364) | (75,852) | (77,369) | (78,916) | (80.49) |
| Laundry Income ($5 per unit per month) | | | 7,740 | 7,895 | 8,053 | 8,214 | 8,378 | 8,546 | 8,716 | 8,891 | 9,069 | 9,250 | 9,435 | 9.62 |
| Funds from Reserves | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL EFFECTIVE GROSS INCOME** | | | 1,237,773 | 1,262,528 | 1,287,779 | 1,313,534 | 1,339,805 | 1,366,601 | 1,393,933 | 1,421,812 | 1,450,248 | 1,479,253 | 1,508,838 | 1,539.01 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| **Direct Staff** | | | | | | | | | | | | | | |
| Manager Payroll | 4.30% | 412 | 53,210 | 54,806 | 56,450 | 58,144 | 59,888 | 61,685 | 63,536 | 65,442 | 67,405 | 69,427 | 71,510 | 73.65 |
| Asst Mgr Payroll | 2.79% | 267 | 34,506 | 35,541 | 36,608 | 37,706 | 38,837 | 40,002 | 41,202 | 42,438 | 43,711 | 45,023 | 46,373 | 47.76 |
| Maintenance/Janitor Payroll | 4.20% | 403 | 52,000 | 53,560 | 55,167 | 56,822 | 58,526 | 60,282 | 62,091 | 63,953 | 65,872 | 67,848 | 69,884 | 71.98 |
| Payroll Taxes/Workers' Comp (18.6...) | 2.48% | 238 | 30,738 | 31,660 | 32,609 | 33,588 | 34,595 | 35,633 | 36,702 | 37,803 | 38,937 | 40,105 | 41,309 | 42.54 |
| Employee Health and Pension Bene | 1.35% | 129 | 16,683 | 17,183 | 17,678 | 18,208 | 18,754 | 19,317 | 19,896 | 20,493 | 21,108 | 21,741 | 22,394 | 23.06 |
| **Repairs Maintenance** | | | | | | | | | | | | | | |
| Repairs Contract & Materials | 2.42% | 233 | 30,000 | 30,900 | 31,827 | 32,782 | 33,765 | 34,778 | 35,822 | 36,896 | 38,003 | 39,143 | 40,317 | 41.52 |
| Decorating Contract & Supplies | 0.32% | 31 | 4,000 | 4,120 | 4,244 | 4,371 | 4,502 | 4,637 | 4,776 | 4,919 | 5,067 | 5,219 | 5,376 | 5.53 |
| Grounds Contract & Supplies | 2.50% | 240 | 31,000 | 31,930 | 32,888 | 33,875 | 34,891 | 35,937 | 37,016 | 38,126 | 39,270 | 40,448 | 41,661 | 42.91 |
| Janitorial/Cleaning Supplies | 0.81% | 78 | 10,000 | 10,300 | 10,609 | 10,927 | 11,255 | 11,593 | 11,941 | 12,299 | 12,668 | 13,048 | 13,439 | 13.84 |
| Trash Collection | 4.85% | 465 | 60,000 | 61,800 | 63,654 | 65,564 | 67,531 | 69,556 | 71,643 | 73,792 | 76,006 | 78,286 | 80,635 | 83.05 |
| Exterminator | 0.27% | 26 | 3,300 | 3,399 | 3,501 | 3,606 | 3,714 | 3,826 | 3,940 | 4,059 | 4,180 | 4,308 | 4,435 | 4.56 |
| Elevator | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Administration/Management** | | | | | | | | | | | | | | |
| Management Fee | 5.63% | 540 | 69,660 | 71,750 | 73,902 | 76,119 | 78,403 | 80,755 | 83,178 | 85,673 | 88,243 | 90,890 | 93,617 | 96.42 |
| General Administration | 4.44% | 426 | 55,000 | 56,650 | 58,350 | 60,100 | 61,903 | 63,760 | 65,673 | 67,643 | 69,672 | 71,763 | 73,915 | 76.13 |
| Audit/Legal | 2.02% | 194 | 25,000 | 25,750 | 26,523 | 27,318 | 28,138 | 28,982 | 29,851 | 30,747 | 31,668 | 32,619 | 33,598 | 34.60 |
| **Utilities** | | | | | | | | | | | | | | |
| Telephone/Security | 0.81% | 78 | 10,000 | 10,300 | 10,609 | 10,927 | 11,255 | 11,593 | 11,941 | 12,299 | 12,668 | 13,048 | 13,439 | 13.84 |
| PGE Common Areas & Cable | 4.12% | 395 | 51,000 | 52,530 | 54,106 | 55,729 | 57,401 | 59,123 | 60,897 | 62,724 | 64,605 | 66,543 | 68,540 | 70.59 |
| Water & Sewer | 2.87% | 275 | 35,538 | 36,602 | 37,700 | 38,831 | 39,996 | 41,196 | 42,432 | 43,705 | 45,016 | 46,366 | 47,757 | 49.19 |
| **Taxes Insurance** | | | | | | | | | | | | | | |
| Real Estate Taxes | 0.81% | 78 | 10,000 | 10,300 | 10,609 | 10,927 | 11,255 | 11,593 | 11,941 | 12,299 | 12,668 | 13,048 | 13,439 | 13.84 |
| Property & Liab Insurance | 5.43% | 521 | 67,249 | 69,265 | 71,343 | 73,484 | 75,688 | 77,959 | 80,298 | 82,707 | 85,188 | 87,743 | 90,376 | 93.08 |
| **Other Fees** | | | | | | | | | | | | | | |
| License & Other Fees | 0.17% | 17 | 2,145 | 2,209 | 2,276 | 2,344 | 2,414 | 2,487 | 2,561 | 2,638 | 2,717 | 2,799 | 2,883 | 2.98 |
| Resident Services | 2.42% | 233 | 30,000 | 30,900 | 31,827 | 32,782 | 33,765 | 34,778 | 35,822 | 36,896 | 38,003 | 39,143 | 40,317 | 41.52 |
| **TOTAL OPER EXP** | 55.02% | 5,279 | 681,005 | 701,436 | 722,479 | 744,153 | 766,478 | 789,472 | 813,156 | 837,551 | 862,677 | 888,558 | 915,214 | 942.67 |
| **RESERVES** | | | | | | | | | | | | | | |
| Annual Reserve Deposit | 0.40% | 600 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77.40 |
| **NET OPER INCOME** | | | 479,367 | 483,693 | 487,500 | 491,981 | 495,927 | 499,729 | 503,377 | 506,861 | 510,171 | 513,295 | 516,224 | 518.94 |
| Permanent New First Loan | | | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416.84 |
| CHFA Interest Payment | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annual Debt Service | | | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416,841 | 416.84 |
| Debt Service Coverage Ratio | | | 1.15 | 1.16 | 1.17 | 1.18 | 1.19 | 1.20 | 1.21 | 1.22 | 1.22 | 1.23 | 1.24 | 1.24 |
| **ANNUAL CASH FLOW FROM PROPERTY** | | | 62,526 | 66,852 | 71,059 | 75,140 | 79,086 | 82,888 | 86,536 | 90,020 | 93,330 | 96,454 | 99,383 | 102.10 |

**AMORTIZATION TABLES**

| | Year 1 |
|---|---|
| Permanent New First Loan | 4,667,988 |
| Interest Rate | 7.50% |
| Term | 30 |
| Annual Debt Service | 416,841 |
| Debt Service Coverage Ratio | 1.15 |

Eden Housing, Inc.
409 Jackson Street
Hayward, CA 94544
(510) 582-1460

Family 9% tx cred cap–DDA update 7-5-07

ARROYO VISTA
Senior Housing
Preliminary Financing Plan

| ARROYO VISTA | SITE DATA | | | | | |
|---|---|---|---|---|---|---|
| Dublin, CA | | | | | | |
| 4% Tx Cred + HUD 202~50 Units | 32,950 | Unit Building Area (exc. circulation) | | 43,560 | Site Sq. Ft. | 5,957 Parking |
| CONCEPTUAL DEVELOPMENT PROFORMA | 11,250 | Community Room, laundry, etc. | | 1.00 | Total Acres | 27.598 Open Space (Equivalent) |
| 6-Jul-07 | 0.00% | Nonbasis Square Footage (Child Care) | | 50 | D.U./Acre | 221.56% Basis as % of 221 (d) (3) Limit |
| | 0.00% | Nonbasis % | 100.00% Basis % | 50 | D.U. (actual) | YES Is adjusted Basis below the boosted cap? |

| FUNDING SOURCES | Per Unit | TOTAL | Assumptions | Acq./Predev. | Construction | Permanent | % of Total | TERMS |
|---|---|---|---|---|---|---|---|---|
| HUD Capital Advance (202) | 131,223 | 6,561,174 | | 0 | 0 | 6,561,174 | 41.10% | |
| City of Dublin Financing ($1.5 million x 28%) | 8,400 | 420,000 | | 420,000 | 0 | 0 | 2.63% | |
| DHA Financing (Citation) ($8 million x 28%) | 44,800 | 2,240,000 | | 1,281,018 | 893,294 | 65,688 | 14.03% | |
| Other Sources | 0 | 0 | | 0 | 0 | 0 | 0.00% | |
| Construction Financing | 0 | 0 | 7.5000% | 0 | 11,699,988 | 0 | 0.00% | Construction Loan @ | 7.50% int | 18 Months |
| Other Contribution Source (AHP) | 7,750 | 387,500 | 18 Months | 0 | 387,500 | 0 | 2.43% | None |
| LIH Tax Credit-LP (4% Credit) | 126,797 | 6,339,844 | 3.50% | 0 | 0 | 6,339,844 | 39.71% | Tax Credit Limited Partner Capital Contribution |
| LIH Tax Credit-GP | 127 | 6,340 | .970 cents | 0 | 0 | 6,340 | 0.04% | Tax Credit General Partner Capital Contribution |
| HUD Minimum Capital Investment | 200 | 10,000 | | 0 | 0 | 10,000 | 0.06% | |
| Permanent Financing | | 0 | | 0 | 0 | 0 | 0.00% | Permanent loan | 7.50% int |
| | 184,423 | | | | | | | |
| TOTAL SOURCES | 319,297 | 15,964,857 | | 1,701,018 | 12,980,782 | 1,283,057 | 100.00% | |
| Surplus/(Deficit) | | (0) | | (0) | (0) | (0) | | |

| DEVELOPMENT BUDGET | | | | | | | TOTAL COST | Tax Credit 4% Basis | Cost/Unit | Cost/SqFt | % Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAND & IMPROVEMENTS: | | TOTAL | Assumptions | Acq./Predev. | Construction | Permanent | | | | | |
| Site Acquisition | | 0 | | 0 | 0 | 0 | 0 | | 0.00 | 0.00 | 0.00% |
| Permanent Relocation | | 0 | | 0 | 0 | 0 | 0 | | 0.00 | 0.00 | 0.00% |
| Demolition | | 121,970 | | 0 | 121,970 | 0 | 121,970 | 0 | 2,439 | 2.76 | 0.76% |
| Site Maintenance (i.e. Security, Clean-Up) | | 10,000 | | 0 | 10,000 | 0 | 10,000 | 10,000 | 200 | 0.23 | 0.06% |
| Total Land & Improv. | | 131,970 | | 0 | 131,970 | 0 | 131,970 | 10,000 | 2,639 | 2.99 | 0.83% |
| CONSTRUCTION CONSULTANTS: | | | | | | | | | | | |
| Architect & Engineering | | 609,837 | 6.50% | 457,377 | 152,459 | 0 | 609,837 | 609,837 | 12,197 | 13.80 | 3.82% |
| Construction Estimating/Management Services | | 70,000 | | 25,687 | 44,313 | 0 | 70,000 | 70,000 | 1,400 | 1.58 | 0.44% |
| Engineering Reports | | 60,000 | | 50,197 | 9,803 | 0 | 60,000 | 60,000 | 1,200 | 1.36 | 0.38% |
| Joint Trench Design | | 10,000 | | 18,070 | (8,070) | 0 | 10,000 | 10,000 | 200 | 0.23 | 0.06% |
| Environmental Reports | | 40,000 | | 17,034 | 22,966 | 0 | 40,000 | 40,000 | 800 | 0.90 | 0.25% |
| Testing & Inspection | | 35,000 | | 0 | 35,000 | 0 | 35,000 | 35,000 | 700 | 0.79 | 0.22% |
| Total Constr Consult | | 824,837 | | 568,365 | 256,471 | 0 | 824,837 | 824,837 | 16,497 | 18.66 | 5.17% |
| CONSTRUCTION: | | | | | | | | | | | |
| Off-Site work (paid by Citation) | | 0 | $0.00 | 0 | 0 | 0 | 0 | | 0.00 | 0.00 | 0.00% |
| Site work | | 1,625,000 | $37.30 | 0 | 1,625,000 | 0 | 1,625,000 | 1,625,000 | 32,500 | 36.76 | 10.16% |
| Joint trench (incl in site work) | | 0 | | 0 | 0 | 0 | 0 | | 0.00 | 0.00 | 0.00% |
| Structures | | 7,757,100 | $175.50 | 0 | 7,757,100 | 0 | 7,757,100 | 7,757,100 | 155,142 | 175.50 | 48.59% |
| Furniture, Fixtures & Equipment (common area) | | 55,000 | allowance | 0 | 55,000 | 0 | 55,000 | 55,000 | 1,100 | 1.24 | 0.34% |
| Pricing Escalation, Design & Estimating Contingency | | 1,407,315 | 15% | 0 | 1,407,315 | 0 | 1,407,315 | 1,407,315 | 28,146 | 31.84 | 8.82% |
| Construction Contingency | | 469,105 | 5.00% | 0 | 469,105 | 0 | 469,105 | 469,105 | 9,382 | 10.61 | 2.94% |
| Total Constr | | 11,313,520 | | 0 | 11,313,520 | 0 | 11,313,520 | 11,313,520 | 226,270 | 255.96 | 71% |
| INDIRECT COSTS: | | | | | | | | | | | |
| Permits & Fees | | 750,000 | | 0 | 299,943 | 0 | 750,000 | 750,000 | 15,000 | 16.97 | 4.70% |
| Legal Fees | | 55,000 | | 35,000 | 0 | 20,000 | 55,000 | 0 | 1,100 | 1.24 | 0.34% |
| Audit Fees | | 22,000 | | 0 | 0 | 22,000 | 22,000 | 0 | 440 | 0.50 | 0.14% |
| Developer Fee | | 800,000 | | 150,000 | 150,000 | 500,000 | 800,000 | 800,000 | 16,000 | 18.10 | 5.01% |
| Initial Land Appraisal | | 10,000 | | 10,000 | 0 | 0 | 10,000 | 0 | 200 | 0.23 | 0.06% |
| Market Study | | 16,000 | | 16,000 | 0 | 0 | 16,000 | 0 | 320 | 0.36 | 0.10% |
| City Consulting and Legal | | 132,000 | | 132,000 | 0 | 0 | 132,000 | 0 | 2,640 | 2.99 | 0.83% |
| Consultant Allowance - Prevailing Wage | | 25,000 | | 630 | 24,370 | 0 | 25,000 | 25,000 | 500 | 0.57 | 0.16% |
| Services Reserve | | 100,000 | | 0 | 0 | 100,000 | 100,000 | 0 | 2,000 | 2.26 | 0.63% |
| Leasing and Other Reserves: | | | | | | | | | | | |
| Rent/Up Marketing | | 30,000 | 600 | 0 | 30,000 | 0 | 30,000 | 0 | 600 | 0.68 | 0.19% |
| Marketing & Bond Reserves | | 0 | | 0 | 0 | 0 | 0 | | 0.00 | 0.00 | 0.00% |
| Initial Project Operating Reserve | | 86,335 | 3 mo op. expenses | 0 | 0 | 86,335 | 86,335 | 0 | 1,727 | 1.95 | 0.54% |
| Partnership Management Reserve | | 375,000 | | 0 | 0 | 375,000 | 375,000 | 0 | 7,500 | 8.48 | 2.35% |
| Investor Services Fee Reserve | | 52,500 | | 0 | 0 | 52,500 | 52,500 | 0 | 1,050 | 1.19 | 0.33% |
| Issuer Annual Fee Reserve | | 45,000 | | 0 | 0 | 45,000 | 45,000 | 0 | 900 | 1.02 | 0.28% |
| TCAC Operating Reserve | | 68,302 | | 0 | 0 | 68,302 | 68,302 | 0 | 1,366 | 1.55 | 0.43% |
| Soft Cost Contingency | | 50,000 | | 5,037 | 44,963 | 0 | 50,000 | 50,000 | 1,000 | 1.13 | 0.31% |
| Total Indirect Costs | | 2,617,137 | | 798,724 | 549,276 | 1,269,137 | 2,617,137 | 1,625,000 | 52,343 | 59.21 | 16.39% |
| FINANCE & CARRYING COSTS: | | | | | | | | | | | |
| Liability/COC Insurance | | 123,760 | | 146,211 | (22,451) | 0 | 123,760 | 123,760 | 2,475 | 2.80 | 0.78% |
| Taxes | | 18,750 | | 0 | 18,750 | 0 | 18,750 | 18,750 | 375 | 0.42 | 0.12% |
| Construction Loan Points | | 58,500 | 0.50% | 58,500 | 0 | 0 | 58,500 | 58,500 | 1,170 | 1.32 | 0.37% |
| HUD Minimum Capital Investment | | 10,000 | | 0 | 0 | 10,000 | 10,000 | 0 | 200 | 0.23 | 0.06% |
| Permanent Financing Points | | 0 | 0.50% | 0 | 0 | 0 | 0 | | 0.00 | 0.00 | 0.00% |
| Title, Escrow & Other Financing Fees | | 50,000 | | 40,000 | 0 | 10,000 | 50,000 | 0 | 1,000 | 1.13 | 0.31% |
| Lender-Appraisal, Legal & Consulting | | 40,000 | | 19,878 | 20,122 | 0 | 40,000 | 40,000 | 800 | 0.90 | 0.25% |
| Construction Loan Interest | | 658,124 | 50.0% AOB | 0 | 658,124 | 0 | 658,124 | 658,124 | 13,162 | 14.89 | 4.12% |
| Total Fin & Carry Costs | | 959,134 | | 264,589 | 674,545 | 20,000 | 959,134 | 899,134 | 19,183 | 21.70 | 6.01% |
| TAX CREDITS/SYNDICATION EXPENSES: | | | | | | | | | | | |
| Tax Credit Expenses: | | | | | | | | | | | |
| TCAC Application Fee | | 2,000 | | 2,000 | 0 | 0 | 2,000 | 0 | 40 | 0.05 | 0.01% |
| TCAC Allocation Fee | | 26,170 | 4% | 26,170 | 0 | 0 | 26,170 | 0 | 523 | 0.59 | 0.16% |
| TCAC Performance Deposit | | 26,170 | 4% | 26,170 | 0 | 0 | 26,170 | 0 | 523 | 0.59 | 0.16% |
| TCAC Monitoring Fee | | 20,090 | | 0 | 0 | 20,090 | 20,090 | 0 | 402 | 0.45 | 0.13% |
| TCAC Deposit Refund | | (26,170) | 410 | 0 | 0 | (26,170) | (26,170) | 0 | (523) | (0.59) | (0.00) |
| Syndication Consultant | | 35,000 | | 15,000 | 20,000 | 0 | 35,000 | 0 | 700 | 0.79 | 0.22% |
| Syndication Legal Fees | | 35,000 | | 0 | 35,000 | 0 | 35,000 | 0 | 700 | 0.79 | 0.22% |
| Total TCAC/Synd | | 118,260 | | 69,340 | 55,000 | (6,080) | 118,260 | 0 | 2,365 | 2.68 | 0.74% |
| TOTAL DEVELOPMENT EXPENSES | | 15,964,858 | | 1,701,018 | 12,980,782 | 1,283,057 | 15,964,858 | 14,672,491 | 319,297 | 361.20 | 100.00% |

Eden Housing, Inc.
409 Jackson Street
Hayward, CA  94544
(510) 582-1460

\Senior Mixed Fin 4% tx cred HUD - DDA update 7-5-07

**ARROYO VISTA**
Senior Housing
Preliminary Financing Plan

| ARROYO VISTA | SITE DATA | | Total | | | Based on 2/2006 Alameda Co TCAC Income Limits | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dublin, CA | | | 43,560 Site SF | | | HH Size | 50% AMI | 55% AMI | 60% AMI |
| 4% Tx Cred + HUD 202–50 Units | | | 1.00 Acres | 50 D.U/Acre | | One Bedroom - 1.5 Person | 31,425 | 34,568 | 37,710 |
| RENT ROLL | | | 50 D.U. (max) | | | Two Bedroom - 3 Person | 37,700 | 41,470 | 45,240 |
| | | | 50 D.U. (actual) | | | Three Bedrooms - 4.5 Persons | 43,575 | 47,933 | 52,290 |
| 6-Jul-07 | | | 32,950 Residential SF | | | Four Bedroom - 6 Persons | 48,600 | 53,460 | 58,320 |
| | | | 11,250 Community/Circulation SF | | | | | | |

| Residential Unit Mix | | | | Gross Rent | Utility Allowance | Net Rent/Month | Net Scheduled Income YEAR 1 | Avg Unit Sq Ft | Total Sq Ft | Parking Spaces |
|---|---|---|---|---|---|---|---|---|---|---|
| | # Units | % | $/Sq Ft (net rent) | | | | | | | |
| **Extremely Low Income (30% AMI )** | | | TCAC pts | | | | | | | |
| One Bedroom | 49 | 100% | $0.69 | 471 | 24 | 447 | 262,836 | 650 | 31,850 | 29.40 |
| Two Bedrooms | 0 | 0% | $0.48 | 565 | 33 | 532 | 0 | 1,100 | 0 | 0.00 |
| Three Bedrooms | 0 | 0% | $0.50 | 653 | 41 | 612 | 0 | 1,225 | 0 | 0.00 |
| Four Bedrooms | 0 | 0% | $0.49 | 729 | 48 | 681 | 0 | 1,400 | 0 | 0.00 |
| Total @ 30% | 49 | 100% | 35.0 | | | | | | | |
| | | | | | | | | | | |
| **Very Low Income (40% AMI)** | | | | | | | | | | |
| One Bedroom | 0 | 0% | $0.93 | 628 | 24 | 604 | 0 | 650 | 0 | 0.00 |
| Two Bedrooms | 0 | 0% | $0.66 | 754 | 33 | 721 | 0 | 1,100 | 0 | 0.00 |
| Three Bedrooms | 0 | 0% | $0.68 | 871 | 41 | 830 | 0 | 1,225 | 0 | 0.00 |
| Four Bedrooms | 0 | 0% | $0.66 | 972 | 48 | 924 | 0 | 1,400 | 0 | 0.00 |
| Total @40% | 0 | 0% | 22.5 | | | | | | | |
| | | | | | | | | | | |
| **Very Low Income (50% AMi )** | | | | | | | | | | |
| One Bedroom | 0 | 0% | $1.08 | 724 | 24 | 700 | 0 | 650 | 0 | 0.00 |
| Two Bedrooms | 0 | 0% | $0.83 | 942 | 33 | 909 | 0 | 1,100 | 0 | 0.00 |
| Three Bedrooms | 0 | 0% | $0.86 | 1,089 | 41 | 1,048 | 0 | 1,225 | 0 | 0.00 |
| Four Bedrooms | 0 | 0% | $0.83 | 1,215 | 48 | 1,167 | 0 | 1,400 | 0 | 0.00 |
| Total @50% | 0 | 0% | 22.5 | | | | | | | |
| | | | | | | | | | | |
| **Low Income (60% AMI)** | | | | | | | | | | |
| One Bedroom | 0 | 0% | $1.08 | 724 | 24 | 700 | 0 | 650 | 0 | 0.00 |
| Two Bedrooms | 0 | 0% | $1.00 | 1,130 | 33 | 1,097 | 0 | 1,100 | 0 | 0.00 |
| Three Bedrooms | 0 | 0% | $1.03 | 1,307 | 41 | 1,266 | 0 | 1,225 | 0 | 0.00 |
| Four Bedrooms | 0 | 0% | $1.01 | 1,458 | 48 | 1,410 | 0 | 1,400 | 0 | 0.00 |
| 60% | 0 | 0% | 80.0 | | | | | | | |
| | | | 50 | | | | | | | |
| | | | 2 | | | | | | | |
| Two Bdrm - Manager's Unit | 1 | 2% | $0.00 | 0 | 0 | 0 | 0 | 1,100 | 1,100 | 0.60 |
| | | | | | | | | | | |
| **TOTAL RESIDENTIAL** | 50 | 100% | 52 | | | | $262,836 | | 32,950 | 30 |
| | | | | | | | | | | |
| | | | | | | commún area | 2,750 | | | |
| | | | | | | circulation | 8,500 | | | |
| | | | | | | | | | | |
| **GRAND TOTAL** | | | | | | | $262,836 | | 44,200 | 30 |

| | | | AVERAGE AFFORDABILITY | 30.00% | |
|---|---|---|---|---|---|

| Total Unit Count | | | | Pkg/unit | Total Parking | | | | |
|---|---|---|---|---|---|---|---|---|---|
| One Bedrooms | 49 | 98% | | 0.60 | 29 parking type | spaces | s.f. per space | total s.f. | |
| Two Bedrooms | 1 | 2% | | 0.60 | 1 tuck-under | 0 | 200 | 0 | |
| Three Bedrooms* | 0 | 0.00% | 0% GOAL=30% | 0.60 | 0 surface | 33 | 180.5 | 5,957 | |
| Four Bedrooms* | 0 | 0% | | | 0 podium | 0 | 315 | 0 | |
| Total Unit Count | 50 | 100% | | | Total Req | 30 | 33 | total s.f. pkg | 5,957 |
| * TCAC goal >= 30% | | | | | | | | | |

Eden Housing, Inc.
409 Jackson Street
Hayward, CA 94544
(510) 562-1460

Senior Mixed Fin 4% tx cred HUD - DOA update 7-5-07

**ARROYO VISTA**
**Senior Housing**
**Preliminary Financing Plan**

| ARROYO VISTA | | | Annual Escalations: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dublin, CA | | | Res Income | 2.00% | per annum | | | | | | | | | | |
| 4% Tx Cred + HUD 202-50 | | | Com Income | 0.00% | per 5 year | | | | | | | | | | |
| 6-Jul-07 | | | Expense | 3.00% | per annum | | | | | | | | | | |

| | | | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 | YEAR 6 | YEAR 7 | YEAR 8 | YEAR 9 | YEAR 10 | YEAR 11 | YE... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | |
| Annual Residential Rental Income | | | 262,836 | 268,093 | 273,455 | 278,924 | 284,502 | 290,192 | 295,996 | 301,916 | 307,954 | 314,114 | 320,396 | 328,... |
| Vacancy @ | 5.00% | | (13,142) | (13,405) | (13,673) | (13,946) | (14,225) | (14,510) | (14,800) | (15,096) | (15,398) | (15,706) | (16,020) | (16,... |
| Laundry Income | $5 per unit per month | | 3,000 | 3,060 | 3,121 | 3,184 | 3,247 | 3,312 | 3,378 | 3,446 | 3,515 | 3,585 | 3,657 | 3,... |
| Funds from Reserves | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **TOTAL EFFECTIVE GROSS INCOME** | | | 252,694 | 257,748 | 262,903 | 268,161 | 273,524 | 278,995 | 284,575 | 290,266 | 296,072 | 301,993 | 308,033 | 314,... |
| | %EGI | Per Unit | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| **Direct Staff** | | | | | | | | | | | | | | | |
| Manager Payroll | 12.95% | 655 | 32,750 | 33,733 | 34,744 | 35,787 | 36,860 | 37,966 | 39,105 | 40,278 | 41,487 | 42,731 | 44,013 | 45,... |
| Maintenance Payroll | 11.44% | 579 | 28,900 | 29,767 | 30,660 | 31,580 | 32,527 | 33,503 | 34,508 | 35,543 | 36,610 | 37,708 | 38,839 | 40,... |
| Payroll Taxes/Workers Comp | 4.90% | 248 | 12,360 | 12,751 | 13,134 | 13,528 | 13,934 | 14,352 | 14,782 | 15,226 | 15,683 | 16,153 | 16,638 | 17,... |
| Employer Health and Pension | 3.76% | 190 | 9,500 | 9,785 | 10,079 | 10,381 | 10,692 | 11,013 | 11,343 | 11,684 | 12,034 | 12,395 | 12,767 | 13,... |
| **Repairs & Maintenance** | | | | | | | | | | | | | | | |
| Repairs Contract & Materials | 1.98% | 100 | 5,000 | 5,150 | 5,305 | 5,464 | 5,628 | 5,796 | 5,970 | 6,149 | 6,334 | 6,524 | 6,720 | 6,... |
| Decorating Contract & Supplies | 0.99% | 50 | 2,500 | 2,575 | 2,652 | 2,732 | 2,814 | 2,898 | 2,985 | 3,075 | 3,167 | 3,262 | 3,360 | 3,... |
| Grounds Contract | 1.98% | 100 | 5,000 | 5,150 | 5,305 | 5,464 | 5,628 | 5,796 | 5,970 | 6,149 | 6,334 | 6,524 | 6,720 | 6,... |
| Janitorial/Cleaning Supplies | 2.77% | 140 | 7,000 | 7,210 | 7,426 | 7,649 | 7,879 | 8,115 | 8,358 | 8,609 | 8,867 | 9,133 | 9,407 | 9,... |
| Trash Collection | 3.96% | 200 | 10,000 | 10,300 | 10,609 | 10,927 | 11,255 | 11,593 | 11,941 | 12,299 | 12,668 | 13,048 | 13,439 | 13,... |
| Exterminator | 0.79% | 40 | 2,000 | 2,060 | 2,122 | 2,185 | 2,251 | 2,319 | 2,388 | 2,460 | 2,534 | 2,610 | 2,688 | 2,... |
| Elevator | 0.79% | 40 | 2,000 | 2,060 | 2,122 | 2,185 | 2,251 | 2,319 | 2,388 | 2,460 | 2,534 | 2,610 | 2,688 | 2,... |
| **Administration/Management** | | | | | | | | | | | | | | | |
| Management Fee | 9.50% | 480 | 24,000 | 24,720 | 25,462 | 26,225 | 27,012 | 27,823 | 28,657 | 29,517 | 30,402 | 31,315 | 32,254 | 33,... |
| General Administration | 6.05% | 306 | 15,300 | 15,759 | 16,232 | 16,719 | 17,220 | 17,737 | 18,269 | 18,817 | 19,382 | 19,963 | 20,562 | 21,... |
| Audit/Legal | 4.75% | 240 | 12,000 | 12,360 | 12,731 | 13,113 | 13,506 | 13,911 | 14,329 | 14,758 | 15,201 | 15,657 | 16,127 | 16,... |
| **Utilities** | | | | | | | | | | | | | | | |
| Telephone/Security | 2.37% | 540 | 6,000 | 6,180 | 6,365 | 6,556 | 6,753 | 6,956 | 7,164 | 7,379 | 7,601 | 7,829 | 8,063 | 8,... |
| PG&E Common Areas | 10.90% | 551 | 27,550 | 28,377 | 29,228 | 30,105 | 31,008 | 31,938 | 32,896 | 33,883 | 34,900 | 35,847 | 35,847 | 38,... |
| Water & Sewer | 3.20% | 162 | 8,078 | 8,320 | 8,570 | 8,827 | 9,092 | 9,365 | 9,646 | 9,935 | 10,233 | 10,540 | 10,856 | 11,... |
| **Taxes & Insurance** | | | | | | | | | | | | | | | |
| Real Estate Taxes | 1.98% | 100 | 5,000 | 5,150 | 5,305 | 5,464 | 5,628 | 5,796 | 5,970 | 6,149 | 6,334 | 6,524 | 6,720 | 6,... |
| Property & Liab. Insurance | 6.83% | 345 | 17,250 | 17,768 | 18,301 | 18,850 | 19,415 | 19,997 | 20,597 | 21,215 | 21,852 | 22,507 | 23,183 | 23,... |
| **Other Fees** | | | | | | | | | | | | | | | |
| License and Other Fees | 0.40% | 20 | 1,000 | 1,030 | 1,061 | 1,093 | 1,126 | 1,159 | 1,194 | 1,230 | 1,267 | 1,305 | 1,344 | 1,... |
| Resident Services | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **TOTAL OPER. EXP** | 92.29% | 4,664 | 233,208 | 240,204 | 247,410 | 254,833 | 262,478 | 270,352 | 278,463 | 286,816 | 295,421 | 304,284 | 313,412 | 322,... |
| **RESERVES** | | | | | | | | | | | | | | | |
| Replacement Deposit | 0.40% | 600 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,... |
| **NET OPER. INCOME** | | | (10,514) | (12,456) | (14,507) | (16,671) | (18,953) | (21,357) | (23,888) | (26,550) | (29,349) | (32,290) | (35,379) | (38,... |
| Service Coordinator | | Capitalized R | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,... |
| HUD Prac Reimbursement | | | 10,514 | 12,456 | 14,507 | 16,671 | 18,953 | 21,357 | 23,888 | 26,550 | 29,349 | 32,290 | 35,379 | 38,... |
| **ANNUAL CASH FLOW FROM PROP.** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Permanent New First Loan | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| CHFA Interest Payment | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Debt Service Coverage Ratio | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| less Deferred Developer Fee | | | | | | | | | | | | | | | |
| less Partnership Management fee $375,000 | | Capitalized re | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,... |
| less Investor Services Fee | $52,500 | Capitalized re | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,... |

| AMORTIZATION TABLES | Year 1 |
|---|---|
| Permanent New First Loan | (108,861) |
| Interest Rate | 7.50% |
| Term | 30 |
| | (9,142) |
| Annual Debt Service | |
| Debt Service Coverage Ratio | 1.15 |

| 43,560 Sho sf | |
|---|---|
| 1.00 Acres | |
| 50 DU/Acre | |
| 12,950 Residential SF | |
| 11,250 Community/Se | |
| 655 | |
| 579 | |
| 248 | |
| 190 | |

Eden Housing, Inc.
409 Jackson Street
Hayward, CA 94544
(510) 582-1460

Senior Mixed Fin 4% tx cred HUD - ODA update 7-5-07

**EXHIBIT C**
**SCOPE OF DEVELOPMENT**
(Preliminary)

The proposed Arroyo Vista development will be a community of families and individuals in market-rate and affordable homeownership units and affordable rental units for seniors and families. At the center of the development, the Village Center will include recreation space and a community building and a child care center which will be developed as part of the family rental housing project. Additional smaller play and landscaped areas will be scattered throughout the development.

A central main street will link the various community elements and create a pedestrian-friendly development. The affordable family and senior rental housing will be located near the heart of the site while the for-sale units will be split into two areas, one on either side of the affordable rental housing. The affordable for-sale units will be geographically dispersed among the market-rate for-sale units.

The Property will be subdivided into separate legal parcels for the development and construction of up to 405 housing units.

1. Replacement Units. Eden Housing, Inc. will construct, own and operate 150 affordable rental housing units (the "Replacement Units") that will replace the Existing Housing. The Replacement Units will include one hundred (100) multifamily rental units and fifty (50) senior rental apartments.

2. Additional Affordable Units. Approximately Forty-five (45) additional affordable units (the "Additional Affordable Units") will be developed, of which approximately sixteen (16) will be for-sale units constructed by Citation Homes Central (the "Affordable For-Sale Units"), and approximately twenty-nine (29) will be multifamily rental units constructed, owned and operated by Eden.

3. For-Sale Units. Citation Homes Central will construct up to 210 market-rate for-sale units (the "Market Rate For-Sale Units") and 16 Affordable For-Sale Units.

The Preliminary Site Plan/Conceptual Design (Exhibit D) includes the following unit breakdown:

| Hsng Type | Affordable Family Units | Affordable Senior Units | Market Rate For –Sale Units | Affordable For-Sale Units | Total Units |
|---|---|---|---|---|---|
| Unit Type | 10 1-Bdrm Flats | 50 1-Bdrm Flats | | | |
| | 70 2-Bdrm Townhomes | | | | |
| | 34 3-Bdrm Townhomes | | 210 3&4-Bdrm Townhomes | 16 3-Bdrm Townhomes | |
| | 15 4-Bdrm Townhomes | | | | |
| | | | | | |
| Sub-total | 129 Units | 50 Units | 210 Units | 16 Units | 405 Units |
| | | | | | |
| Prkg | 237 spaces | 33 spaces | 468 spaces | | 738 spaces |

The Development and the Development Components described herein are preliminary and remain subject to change as more detailed plans are formulated during the formal planning process.

1460\02\435574.9                    C-1

**EXHIBIT D**
**PRELIMINARY SITE PLAN/SCHEMATIC DESIGN**

ARROYO VISTA HOUSING

Dublin Housing Authority
Dublin, California

Eden Housing
BARAKARCHITECTS

SITE PLAN

0  50  100  200

D-2

109

EXHIBIT E
SCHEDULE OF PERFORMANCE

(All dates set forth below are preliminary and are subject to change as the planning, entitlement, and relocation process moves forward.  Each performance deadline is conditioned upon all prior performance deadlines being met in a timely manner.)

Abbreviations:
CDLAC -         California Debt Limit Allocation Committee (allocates tax-exempt bonds)
CEQA, NEPA -  California Environmental Quality Act, National Environmental Policy Act
DHA -            Dublin Housing Authority
ENRA -          Exclusive Negotiating Right Agreement
HACA -          Housing Authority of the County of Alameda
HUD -           U.S. Department of Housing and Urban Development
HUD 202 -      HUD Section 202 Supportive Housing for the Elderly Program
PD -             Planned Development Zoning
TCAC -          California Tax Credit Allocation Committee (allocates tax credits)

**PREDEVELOPMENT PHASE:**

| Project Milestone | Est. Target Date | Performance Deadline | Notes |
|---|---|---|---|
| 1.  DHA Approves Contract for Relocation Consultant | March 6, 2007 | [Completed] | |
| 2.  DHA and Dublin City Council Approve ENRA<br><br>Dublin City Council Approves Contract for Environmental Consultant<br><br>DHA Authorizes Developer to Commence Planning Applications and Access the Site for Planning and Feasibility Studies | April 3, 2007 | [Completed] | |
| 3.  HACA Approves ENRA | April 11, 2007 | [Completed] | |
| 4.  Execution of ENRA by all Parties | April 12, 2007 | [Completed] | *City to establish cost recovery account using $50,000 Initial Deposit from Developer to cover ongoing legal and consulting costs of City and DHA ("Transactional Costs").* |

| | | | |
|---|---|---|---|
| 5.  Developers make Planning Deposit to City | May 23, 2007 | [Completed] | *Developers to establish separate cost recovery account with Planning Department to cover ongoing costs associated with planning, entitlement, and environmental review for the project ("Planning Costs).* |
| 6.  City issues Notice to Proceed for preparation of CEQA & NEPA Clearance Documents (anticipate 6-8 months for completion of environmental review process) | May 24, 2007 | [Completed] | *City/Authority to bill Eden as costs are incurred.* |
| 7.  Begin Arroyo Vista Resident and Neighbor Information Meetings | May 1, 2007 | [First meeting held on May 24, 2007] | |
| 8.  DHA Submits Disposition Application to HUD | July 1, 2007 | No later than July 31, 2007 | *City/Authority to bill Eden as costs are incurred.* |
| 9.  City, DHA, and HACA Approval and Execution of DDA | July 17, 2007 | No later than July 31, 2007 | *City/Authority to bill Eden as costs are incurred.* |
| 10.  Initial submission of Pre-Application Form by Developer to the City of Dublin to commence entitlement approvals process. | May, 2007 | [Completed] | |
| 11. Developer to Submit Remainder of Application for entitlement approvals | October 1, 2007 | NA | |
| 12. City of Dublin Approval of Tentative Maps, PD zoning,  General Plan Amendment, CEQA & NEPA documents, and other entitlements for the project | May 23, 2008 | NA | *Citation to pay Second Purchase Deposit of $1.75 million (to be credited against purchase price at COE)* |
| 13.  HUD Approval of Disposition Application | 90 days after certification of CEQA & NEPA documents | NA | *Citation to pay Third Purchase Deposit of $2.2 million (to be credited against purchase price at COE)* |
| 14.  Developers to Submit Improvement Plans/Final Map to City (Site Plan, Grading Plan, Drainage Plan, Utilities, Landscape Plan) | 90 days after Tentative Map approval | NA | *Developers to pay all required Plan Check Fees & other costs associated w/processing Final Maps & Improvement Plans* |

| | | | |
|---|---|---|---|
| 15.  DHA/HACA to Commence Resident Relocation | August 2007 | NA | |
| 16.  Eden to Submit HUD 202 Application | June 2008 | First funding cycle following 3 months after #13 (Site Control) | *Eden shall have the right to reapply for 202 financing for not less than three funding cycles based on current HUD funding levels, subject to site control* |
| 17.  DHA/HACA Complete Resident Relocation | November 2008 | NA | |
| 18.  City to Approve Improvement Plans & Final Maps | October/ November 2008 | Not later than 6 months following #14 (Submittal of Improvement Plans) | *Developers to post improvement bonds; pay all regular plan check fees and other costs associated w/final map approval & recordation* |
| 19.  Release of Declaration of Trust by HUD | October/ November 2008 | NA | *Citation to deliver Final Payment of $8 million into escrow (later of #18 or #19)* |
| 20.  Authority records Final Map. | October/ November 2008 | Not later than 30 days following #19 (HUD Release of Declaration of Trust) | |
| **CONVEYANCE AND SITE IMPROVEMENT PHASE:** Commences after Items 1-20 have been completed or Performance Deadlines met | | | |
| 21.  Authority conveys Property to Eden and Citation | November 2008 | Within 10 days of recording of Final Map | *Citation's $8 million in escrow to be released to Authority upon conveyance; Developer to reimburse City/DHA for balance of Transactional Costs above initial $250,000 (if any) up to aggregate $500,000 maximum.* |
| 22.  Developers Start Site Demolition & Grading | November 2008 | Not later than 60 days of #21 (Conveyance), subject to weather conditions. | |

| | | | |
|---|---|---|---|
| 23. Developer completes Site Demolition | Within 2 months of Commencement, Jan. 2009 | Within 4 months of commencement, subject to weather conditions. | |
| 24. Developers Substantial Completion Preliminary Site Improvements | Within 5 months of commencement / July 2009 | NA | *Subject to weather conditions and Regulatory constraints and approvals* |
| 25. Eden to Submit Tax Exempt Bond and/or Tax Credit Application(s) | May/June 2009 | Not later than first funding cycle following substantial completion of Preliminary Site Improvements, provided first round application date is not less than 3 months after the completion date | *Eden shall have the right to reapply to TCAC not less than four additional funding cycles.* |
| **CONSTRUCTION PHASE:** *Commences after Items 19-23 have been completed or Performance Deadlines met* | | | |
| 26. Citation to Begin Model Home Construction (Market Units) | Summer 2009 | NA | |
| 27. Eden to Close on Construction Loan(s) for Affordable Housing and Start Construction:  (A) Senior Project: HUD 202 Construction Loan Closing. | Fall 2009  (A) Within 24 months of HUD 202 Allocation. | (A)Within time frame required by HUD 202 Program. | |
| (B) Senior or Family Project: With TCAC Financing | (B) Within 150 days of receipt of Preliminary Reservation | (B) Within the time frame required by the TCAC Program. | |
| (C) Family Project: With CDLAC bond Closing. | (C) Within 90 days of CDLAC Allocation. | (C) Within the time frame required by the CDLAC Program. | |
| 28. Substantial Completion of HUD 202 Project | Within 24 months of start of construction | NA | |
| 29. Substantial Completion of Family Project (TCAC or CDLAC) | Within 24 months of start of construction. | NA | |

1460\02\435574.9                                   E-4

EXHIBIT F
INSURANCE REQUIREMENTS

# Authority's General Requirements

Developer shall procure and maintain for the duration of the contract insurance against claims for injuries to persons or damages to property which may arise from or in connection with the performance of or failure to perform the work hereunder by the Developer, its agents, representatives, employees or sub-contractors.

## MINIMUM SCOPE OF INSURANCE

Coverage shall be at least as broad as:

1. Insurance Services Office Commercial General Liability coverage *(occurrence form CG 0 01 10 01)*.
2. Insurance Services Office Additional Insured form *(CG 20 37 or CG 20 26)*.
3. Insurance Services Office form number CA 00 01 06 92 covering Automobile Liability Code 1 *(any auto), [require if scope of work includes driving on Authority property]*.
4. Workers' Compensation insurance as required by state law and Employer's Liability Insurance.

## MINIMUM LIMITS OF INSURANCE

Developer shall maintain limits no less than:

1. General Liability: $1,000,000 per occurrence for Bodily Injury, Personal Injury, and Property Damage. If Commercial General Liability Insurance or other form with a general aggregate limit is used, either the general aggregate limit shall apply separately to the project/location or the general aggregate limit shall be twice the required occurrence limit.
2. Automobile Liability: $1,000,000 per accident for Bodily Injury and Property Damage.
3. Workers' Compensation *(statutory)* and Employer's Liability: $1,000,000 per accident for Bodily Injury or Disease.

NOTE: These limits can be attained by individual policies or by combining primary and umbrella policies.

## DEDUCTIBLES AND SELF-INSURED RETENTIONS

Any deductibles or self-insured retentions must be declared to and approved by the Authority. At the option of the Authority, either: the insurer shall reduce or eliminate such deductibles or self-insured retentions as respects the Authority, its officers, officials, employees, and volunteers; or the Developer shall provide a financial guarantee satisfactory to the Authority guaranteeing payment of losses and related investigations, claim administration, and defense expenses.

## OTHER INSURANCE PROVISIONS

The General Liability and Automobile Liability policies are to contain, or be endorsed to contain, the following provisions:

1. The Authority, its officers, officials, employees, and volunteers are to be covered as additional insured with respect to liability on behalf of the Developer including materials, parts or equipment furnished in connection with such work or operations and with respect to liability arising out of work or operations performed by the Developer; or arising out of automobiles owned, leased, hired or borrowed by or on behalf of the Developer. General Liability coverage can be provided in the form of an appropriate endorsement to the Developer's insurance or as a separate Owner's policy.
2. For any claims related to this contract, the Developer's insurance coverage shall be primary insurance as respects the Authority, its officers, officials, employees, and volunteers. Any insurance or self-insurance maintained by the Authority, its officers, officials, employees, or volunteers shall be excess of the Developer's

insurance.

3. Each insurance policy required by these specifications shall be endorsed to state that coverage shall not be cancelled or materially changed, except after thirty (30) days prior written notice by certified mail, return receipt requested, has been given to the Authority.

4. Maintenance of the proper insurance for the duration of the contract is a material element of the contract. Material changes in the required coverage or cancellation of the coverage shall constitute a material breach of the contract by the Developer.

# City of Dublin's General Requirements

Developer shall procure and maintain for the duration of the contract insurance against claims for injuries to persons or damages to property which may arise from or in connection with the performance of or failure to perform the work hereunder by the Developer, its agents, representatives, employees or sub-contractors.

## MINIMUM SCOPE OF INSURANCE
Coverage shall be at least as broad as:
   1. Insurance Services Office Commercial General Liability coverage *(occurrence form CG 0 01 10 01)*.
   2. Insurance Services Office Additional Insured form *(CG 20 37 or CG 20 26)*.
   3. Insurance Services Office form number CA 00 01 06 92 covering Automobile Liability Code 1 *(any auto)*,
   4. Workers' Compensation insurance as required by state law and Employer's Liability Insurance.

## MINIMUM LIMITS OF INSURANCE
Developer shall maintain limits no less than:
   1. General Liability: $3,000,000 per occurrence for Bodily Injury, Personal Injury, and Property Damage (including operations, products and completed operations). If Commercial General Liability Insurance or other form with a general aggregate limit is used, either the general aggregate limit shall apply separately to the project/location or the general aggregate limit shall be twice the required occurrence limit.
   2. Automobile Liability: $1,000,000 per accident for Bodily Injury and Property Damage.
   3. Workers' Compensation *(statutory)* and Employer's Liability: $1,000,000 per accident for Bodily Injury or Disease.

**NOTE:** These limits can be attained by individual policies or by combining primary and umbrella policies.

## DEDUCTIBLES AND SELF-INSURED RETENTIONS
Any deductibles or self-insured retentions must be declared to and approved by the City. At the option of the City, either: the insurer shall reduce or eliminate such deductibles or self-insured retentions as respects the City, its officers, officials, employees, and volunteers; or the Developer shall provide a financial guarantee satisfactory to the City guaranteeing payment of losses and related investigations, claim administration, and defense expenses.

## OTHER INSURANCE PROVISIONS
The General Liability and Automobile Liability policies are to contain, or be endorsed to contain, the following provisions:
   1. The City, its officers, officials, employees, and volunteers are to be covered as additional insured with respect to liability on behalf of the Developer including materials, parts or equipment furnished in connection with such work or operations and with respect to liability arising out of work or operations performed by the Developer; or arising out of automobiles owned, leased, hired or borrowed by or on behalf of the Developer. General Liability coverage can be provided in the form of an appropriate endorsement to the Developer's insurance or as a separate Owner's policy.
   2. For any claims related to this contract, the Developer's insurance coverage shall be primary insurance as respects the City, its officers, officials, employees, and volunteers. Any insurance or self-insurance maintained by the City, its officers, officials, employees, or volunteers shall be excess

of the Developer's insurance.

3. Each insurance policy required by these specifications shall be endorsed to state that coverage shall not be cancelled or materially changed, except after thirty (30) days prior written notice by certified mail, return receipt requested, has been given to the City.

4. Maintenance of the proper insurance for the duration of the contract is a material element of the contract. Material changes in the required coverage or cancellation of the coverage shall constitute a material breach of the contract by the Developer.

## EXHIBIT G
## EQUAL OPPORTUNITY/NON-DISCRIMINATION POLICIES

During the performance of this contract, the Developer agrees as follows:

(a)    The Developer shall not discriminate against any employee or applicant for employment because of race, color, religion, sex, national origin, or handicap.

(b)    The Developer shall take affirmative action to ensure that applicants are employed, and that employees are treated during employment without regard to their race, color, religion, sex, national origin, or handicap. Such action shall include, but not be limited to, (1) employment, (2) upgrading, (3) demotion, (4) transfer, (5) recruitment or recruitment advertising, (6) layoff or termination, (7) rates of pay or other forms of compensation, and (8) selection for training, including apprenticeship.

(c)    The Developer shall post in conspicuous places available to employees and applicants for employment the notices to be provided by the Contracting Officer that explain this clause.

(d).    The Developer shall, in all solicitations or advertisements for employees placed by or on behalf of the Developer, state that all qualified applicants will receive consideration for employment without regard to race, color, religion, sex, national origin, or handicap.

(e)    The Developer shall send, to each labor union or representative of workers with which it has a collective bargaining agreement or other contract or understanding, the notice to be provided by the Contracting Officer advising the labor union or workers' representative of the Developer's commitments under this clause, and post copies of the notice in conspicuous places available to employees and applicants for employment.

(f)    The Developer shall comply with Executive Order 11246, as amended, and the rules, regulations, and orders of the Secretary of Labor.

(g)    The Developer shall furnish all information and reports required by Executive Order 11246, as amended, Section 503 of the Rehabilitation Act of 1973, as amended, and by rules, regulations, and orders of the Secretary of Labor, or pursuant thereto. The Developer shall permit access to its books, records, and accounts by the Secretary of Labor for purposes of investigation to ascertain compliance with such rules, regulations, and orders.

(h)    In the event of a determination that the Developer is not in compliance with this clause or any rule, regulation, or order of the Secretary of Labor, this contract may be canceled, terminated, or suspended in whole or in part, and the Developer may be declared ineligible for further Government contracts, or Federally assisted construction contracts under the procedures authorized in Executive Order 11246, as amended. In addition, sanctions may be imposed and remedies invoked against the Developer as provided in Executive Order 11246, as amended, the rules, regulations, and orders of the Secretary of Labor, or as otherwise provided by law.

(i)    The Developer shall include the terms and conditions of this clause in every subcontract or purchase order unless exempted by the rules, regulations, or orders of the Secretary of Labor issued under Executive Order 11246, as amended, so that these terms and conditions will be binding upon each subcontractor or vendor. The Developer shall take such action with respect to any subcontract or purchase order as the Secretary of HUD or the Secretary of Labor may direct as a means of enforcing such provisions, including

sanctions for noncompliance; provided that if the Developer becomes involved in, or is threatened with, litigation with a subcontractor or vendor as a result of such direction, the Developer may request the United States to enter into the litigation to protect the interests of the United States.

**EXHIBIT H**
**ESCROW TERMS**

1.     <u>Property Conveyance; Conditions Precedent; Close of Escrow.</u>  In accordance with the DDA, when all conditions precedent to the close of escrow have been satisfied or waived, escrows shall close to conveyance the Property to Citation and to Eden.

2.     <u>Escrow and Closing.</u>  The recording of the Final Subdivision Maps and the conveyance of the Property shall be completed through escrows established with the following title company (referred to herein as "Escrow," "Escrow Holder," or "Title Company"):  For the transfer to Eden:  North American Title Company located at 21060 Redwood Road, Suite 110, Castro Valley, CA 94546, Attn: Suzanne Smith, 510-537-8300.  For the sale to Citation: North American Title Company located at 21060 Redwood Road, Suite 110, Castro Valley, CA 94546, Attn: Suzanne Smith, 510-537-8300, provided that the title insurance policy shall be issued by First American Title Insurance Company.  Each party shall promptly deposit all funds and documents as required by the Escrow Holder to complete each transaction.  The City, Authority, HACA, Citation and Eden shall prepare and deposit into Escrow such supplemental escrow instructions as each party may deem appropriate and are not inconsistent with the DDA or this Exhibit H.

3.     <u>Purchase Price; Escrow of Funds.</u>

3.1     The Purchase Price for the portion of the Property to be sold to Citation is $12,000,000 as set forth in Section 2.2(a) of the DDA.  The balance of the Property will be transferred to Eden for One Dollar ($1) as more fully set forth in Section 2.2(b) of the DDA.

3.2     In accordance with Section 2.8(b)(1), (2) and (3) of the DDA, Citation's first three payments toward the Purchase Price (1st of $50,000, 2nd of $1,750,000, and 3rd of $2,200,000) shall be paid outside of Escrow, directly to the Authority or its order as specified therein.

3.3     In accordance with Section 2.8(b)(4) of the DDA, Citation shall deposit the 4th payment of $8,000,000 of the Purchase Price into Escrow which shall be held in an interest-bearing account in Escrow until released to the Authority or its order upon the Close of Escrow for the conveyance of the Property to Citation and Eden, or released back to Citation in accordance with the DDA.

4.     <u>Closing Costs and Prorations.</u>  For each Escrow, closing costs shall be divided between the seller/transferor and the buyer/transferee in accordance with the standard customary practice for Alameda County.  Real property taxes and assessments, and other expenses of the Property shall be prorated as of the date of recordation of the grant deeds.

5.     <u>Closing Documents.</u>

5.1     <u>Authority Documents for Closing with Citation.</u>  Authority shall execute in escrow, or deliver to Escrow Holder for delivery to Citation at the close of escrow, each of the following:

5.1.1     Grant Deed, executed by Authority;

5.1.2     Regulatory agreements and/or resale restrictions for the property transferred to Citation, as provided in the DDA; and

5.1.3   Any other document required by the DDA which is to be recorded upon the conveyance of the Property by the Authority.

5.1.4   The Authority and the City shall also deposit into escrow, the amount of any prorations and other costs as required by the DDA or this Exhibit H.

5.2     Citation Documents.  Citation shall execute in escrow, or deliver to Escrow Holder for delivery to the Authority or the City at the close if escrow, each of the following:

5.2.1   Affordable Housing Agreement, as provided in the DDA; and

5.2.2   Any other document required by the DDA which is to be recorded upon the acquisition of the Property by Citation.

5.2.3   Citation shall also deposit into escrow the amount of the title and escrow costs and expenses and prorations required by this Exhibit H or the DDA.

5.3     Authority and City Documents for Closing with Eden.  Authority and City shall execute in escrow, or deliver to Escrow Holder for delivery to Eden at the Close of Escrow, each of the following:

5.3.1   Grant Deed, executed by Authority;

5.3.2   Regulatory Agreements for property transferred to Eden, as provided in the DDA; and

5.3.3   Proceeds of the Authority Financing, if any, as set forth in the documents evidencing the Authority Financing.

5.3.4   Proceeds of the City Loan, if any, as set forth in the documents evidencing the City Loan.

5.3.5   Any other document required by the DDA which is to be recorded upon the conveyance of the Property.

5.3.6   The Authority and the City shall also deposit into escrow, the amount of any prorations and other costs as required by the DDA or this Exhibit H.

5.4     Eden Documents.  Eden shall execute in escrow, or deliver to Escrow Holder for delivery to Authority and/or the City at the close of escrow, each of the following:

5.4.1   The Regulatory Agreements, as provided in the DDA;

5.4.2   Note(s), Grant Agreements, and/or Deeds of Trust evidencing and securing the City Loan and the Authority Financing; and

5.4.3   Any other document required by the DDA which is to be recorded upon the acquisition of the Property by Developer.

5.4.4   Eden shall also deposit into escrow, the amount of the title and escrow costs and expenses and prorations required by this Exhibit H.

6.    Title.

6.1.    Conveyance of Title.  Authority shall convey title to the Property subject only to real estate taxes not yet due, and covenants, conditions, restrictions, rights of way taxes prorated as of closing; and easements of record approved by Developer.

6.2    Developer's Approval of Title.  Developer shall obtain at its sole cost and expense a preliminary report of title for the Property ("Preliminary Report") within thirty (30) days after the execution of the DDA.  Developer shall notify Authority in writing within thirty (30) days after receipt of the Preliminary Report and copies of all recorded exceptions.  All other exceptions in the Report shall be referred to as "Approved Exceptions," except for liens of deeds of trust or other monetary liens or encumbrances to be paid upon close of escrow and all HUD documents including without limitation any Declaration of Trusts to be reconveyed or terminated prior to the close of escrow.  Authority shall have thirty (30) days after such notice to advise Developer of any disapproved exceptions which will not be removed by Authority prior to the Closing.  If Authority indicates that it will not correct any of the disapproved exceptions, the parties shall proceed in accordance with provisions set forth in the DDA.

6.3.    Evidence of Title.  Authority shall transfer title to the Property by Grant Deed. Title insurance, in the form of a California Land Title Association or American Land Title Association policy of title insurance, shall be issued by the title companies specified above by Citation and Eden.

6.4.    Bonds and Assessment.  In the event there is a bond or assessment which has an outstanding principal balance and is a lien upon the Property, such principal shall be assumed by Developer.  Such assumption shall not be credited against the Purchase Price.

6.5.    Vested Title.  Citation and Eden shall each specify he manner of taking title prior to the close of escrow.

7.    Withholding.  Authority is neither a "foreign person" under FIRPTA nor a non-resident under California Revenue and Taxation Code, Section 18662.

8.    Commissions.  Each party represents and warrants to the other party that no broker or finder or other real estate agent is entitled to any commission, finder's fee or other compensation resulting from any action on its part.  Developer and Authority each agree to indemnify the other and defend and hold harmless the other party from and against any loss, cost, or expense, including attorneys fees, incurred by such party, and against any claims, causes of action or the like brought by any broker, finder or similar agent for a commission or fee on account of this Agreement.